**DEZHONG TIAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–70144.**

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 26, 2012.

Dezhong Tian, Alhambra, CA, pro se.

Liza Murcia, OIL, Jennifer Paisner Williams, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

MEMORANDUM **

Dezhong Tian, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings,

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

applying the new standards governing adverse credibility determinations created by the Real ID Act. *Shrestha v. Holder,* 590 F.3d 1034, 1039 (9th Cir.2010). We deny the petition for review.

The BIA reasonably concluded Tian's testimony was non-responsive to several questions, appeared to be memorized, and lacked detail regarding his religious practice in the United States. *See id.* at 1048 (adverse credibility finding reasonable under totality of circumstances). Therefore, the record does not compel the conclusion Tian was credible. *See Don v. Gonzales,* 476 F.3d 738, 745 (9th Cir.2007). In the absence of credible testimony, Tian's asylum and withholding of removal claims fail. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

Finally, substantial evidence supports the agency's denial of CAT protection because Tian's CAT claim is based on the same statements the agency found not credible, and there is no other evidence in the record that would compel a finding it is more likely than not he would be tortured if returned to China. *See id.* at 1156–57. Accordingly, Tian's CAT claim fails.

**PETITION FOR REVIEW DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.